SHANDONG HUARONG MACHINERY CO., LTD., Shandong Machinery Import & Export Corporation, Liaoning Machinery Import & Export Corporation, and Tianjin Machinery Import & Export Corporation, Plaintiffs,

v.

UNITED STATES, Defendant,

Ames True Temper, Deft.-Intervenor.

Slip Op. 06–88.
Court No. 04–00460.

United States Court of International Trade.

June 9, 2006.

Hume & Associates, PC, Washington, DC (Robert T. Hume), for plaintiffs.

Peter D. Keisler, Assistant Attorney General, Civil Division, United States Department of Justice; David M. Cohen, Director, Commercial Litigation Branch, Civil Division, United States Department of Justice (Stephen Carl Tosini), for defendant.

Wiley, Rein & Fielding, LLP, Washington, DC (Timothy C. Brightbill, Michael W. Schisa, and Daniel B. Pickard), for defendant-intervenor.

## OPINION AND ORDER

EATON, Judge.

This consolidated action[1] is before the court on competing USCIT Rule 56.2 motions for judgment upon the agency record filed by Shandong Huarong Machinery Co., Ltd. ("Huarong"), Liaoning Machinery Import & Export Corp., Ltd. and Liaoning Machinery Import & Export Corp. (collectively "LMC"), Shandong Machinery Import & Export Corp. ("SMC"), and Tianjin Machinery Import & Export Corp. ("TMC") (collectively "plaintiffs"), and by defendant-intervenor Ames True Temper ("Ames").

By their motions, the parties contest certain aspects of the United States Department of Commerce's ("Commerce" or "the Department") final results of the twelfth administrative review of the antidumping orders covering heavy forged hand tools ("HFHTs") from the People's Republic of China ("PRC") for the period of review ("POR") beginning February 1, 2002, and ending January 31, 2003. See HFHTs, Finished or Unfinished, With or Without Handles, From the PRC, 69 Fed. Reg. 55,581 (ITA September 15, 2004) ("Final Results"), as amended, 69 Fed. Reg. 69,892 (December 1, 2004) ("Amended Final Results").

In addition, Ames challenges the liquidation instructions issued by Commerce to the United States Bureau of Customs and Border Protection ("Customs"). The court has jurisdiction over the antidumping determination pursuant to 28 U.S.C. § 1581(c) (2000) and 19 U.S.C. § 1516a(a)(2)(A)(i)(I), and over Ames' challenge to the liquidation instructions pursuant to 28 U.S.C. § 1581(i)(4). For the following reasons, Commerce's Final Results are sustained in part, and remanded in part.

## BACKGROUND

In February 2003, in response to requests made by plaintiffs and Ames, Commerce initiated the twelfth administrative review of four antidumping duty orders originally published in 1991. See HFHTs, Finished or Unfinished, With or Without Handles, From the PRC, 68 Fed.Reg. 14,394, 14,395 (ITA Mar. 25, 2003). The subject orders applied to merchandise categorized as bars/wedges, picks/mattocks, hammers/sledges, and axes/adzes sold by nearly ninety producers. Commerce focused its review on exporters of the subject merchandise, which included Huarong (axes/adzes, bars/wedges), SMC (axes/adzes, bars/wedges, picks/mattocks, hammers/sledges), LMC (axes/adzes, bars/wedges), and TMC (bars/wedges, axes/adzes, hammers/sledges, picks/mattocks). The Final Results were published on September 15, 2004. After commencement of the present action, certain ministerial errors contained in the Final Results were raised and corrected through a voluntary remand and the Amended Final Results were published on December 1, 2004.

---

1. This action includes court numbers 04–00460, 04–00526, 04–00644, and 04–00652.

See Order of 2/25/2005.

In the Final Results, Commerce applied adverse facts available ("AFA") to plaintiffs' sales of subject merchandise on an order-specific basis. That is, "total" AFA[2] were applied to Huarong and LMC for their sales of merchandise within the scope of the axes/adzes and bars/wedges orders, and to TMC for its sales covered by the bars/wedges order. *See* Final Results 69 Fed.Reg. at 55,583. Partial AFA were applied to SMC's sales under the bars/wedges order. *See id.* Commerce also kept in place the antidumping orders against SMC's hammers and sledges and LMC's bars and wedges. *See id.* at 55,-581; *see also* 19 C.F.R. § 351.222(d)(1) (2005). Ultimately, the Department calculated the country-wide antidumping duty rates ("PRC-wide") for HFHTs as follows: bars/wedges at 139.31%; picks/mattocks at 98.77%; hammers/sledges at 27.71%; and axes/adzes at 55.74%. *See id.* at 55,583.

## STANDARD OF REVIEW

When reviewing a final antidumping determination from Commerce, the court "shall hold unlawful any determination, finding, or conclusion found ... to be unsupported by substantial evidence on the record, or otherwise not in accordance with law." 19 U.S.C. § 1516a(b)(1)(B)(i). "Substantial evidence is 'such relevant evidence as a reasonable mind might accept as adequate to support a conclusion.'" *Huaiyin Foreign Trade Corp. (30) v. United States*, 322 F.3d 1369, 1374 (Fed.Cir.2003) (quoting *Consol. Edison Co. v. NLRB*, 305 U.S. 197, 229, 59 S.Ct. 206, 83 L.Ed. 126 (1938)). The existence of substantial evidence is determined "by considering the record as a whole, including evidence that supports as well as evidence that 'fairly detracts from the substantiality of the evidence.'" *Id.* (quoting *Atl. Sugar, Ltd. v. United States*, 744 F.2d 1556, 1562 (Fed. Cir.1984)). "As long as the agency's methodology and procedures are reasonable means of effectuating the statutory purpose, and there is substantial evidence in the record supporting the agency's conclusions, the court will not impose its own views as to the sufficiency of the agency's investigation or question the agency's methodology." *Ceramica Regiomontana,*

2. Pursuant to 19 U.S.C. § 1677e(a), if:

(1) necessary information is not available on the record, or

(2) an interested party or any other person—

(A) withholds information that has been requested by the administering authority or the Commission under this subtitle,

(B) fails to provide such information by the deadlines for submission of the information or in the form and manner requested ...,

(C) significantly impedes a proceeding under this subtitle, or

(D) provides such information but the information cannot be verified as provided in section 1677m(i) of this title,

the administering authority and the Commission shall, subject to section 1677m(d) of this title, use the facts otherwise available in reaching the applicable determination under this subtitle.

19 U.S.C. § 1677e(a) (2000).

If the agency finds the above criteria to be met, and makes the separate subjective determination that the respondent has "failed to cooperate by not acting to the best of its ability to comply with a request for information," then, under 19 U.S.C. § 1677e(b), the agency "may use an inference that is adverse to the interests of that party in selecting from among the facts otherwise available." 19 U.S.C. § 1677e(b). Here, Commerce applied what it refers to as "total adverse facts available." While this phrase is not referenced in either the statute or the agency's regulations, it can be understood within the context of this case as referring to Commerce's application of adverse facts available not only to the facts pertaining to specific sales for which information was not provided, but to the facts respecting all of respondents' sales encompassed by the relevant antidumping duty order. *See Gerber Food (Yunnan) Co., Ltd. v. United States*, 29 CIT ——, ——, 387 F.Supp.2d 1270, 1285 n. 3 (2005).

*S.A. v. United States,* 10 CIT 399, 404–05, 636 F.Supp. 961, 966 (1986), *aff'd,* 810 F.2d 1137, 1139 (Fed.Cir.1987) (citing *Chevron U.S.A., Inc. v. Natural Res. Def. Council, Inc.,* 467 U.S. 837, 843, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984)); *see also Elkem Metals Co. v. United States,* 27 CIT ——, ——, 276 F.Supp.2d 1296, 1301 (2003).

With respect to Ames' challenge to Commerce's liquidation instructions, this Court applies the standard of review set forth in 5 U.S.C. § 706(2) (2000) of the Administrative Procedure Act ("APA") and will "hold unlawful and set aside agency action, findings, and conclusions found to be ... arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law." *Consol. Bearings Co. v. United States,* 412 F.3d 1266, 1269 (Fed.Cir.2005) (quoting 5 U.S.C. § 706(2); *Humane Soc'y of the United States v. Clinton,* 236 F.3d 1320, 1324 (Fed.Cir.2001)) (internal quotation marks omitted). Section 706 of the APA authorizes the court to review the agency determination under three different standards: (1) arbitrary or capricious; (2) abuse of discretion; or (3) not in accordance with law. *See* 33 Charles Alan Wright & Charles H. Koch, Jr., *Federal Practice and Procedure: Judicial Review of Administrative Action* § 8334, at 167 n. 2 (2006). "Under the 'arbitrary and capricious' standard the scope of review is a narrow one." *Bowman Transp., Inc. v. Arkansas–Best Freight System, Inc.,* 419 U.S. 281, 442, 95 S.Ct. 438, 42 L.Ed.2d 447 (1974). "Applying this standard of review, an administrative action is to be upheld if the agency has 'considered the relevant factors and articulated a rational connection between the facts found and the

choices made.' " *Humane Soc'y of the United States,* 236 F.3d at 1324–25 (quoting *Baltimore Gas & Elec. v. Natural Res. Def. Council,* Inc., 462 U.S. 87, 105, 103 S.Ct. 2246, 76 L.Ed.2d 437 (1983)).

## DISCUSSION

### I. Plaintiffs' Motion

**A. Application of Total AFA to Huarong's, LMC's, and Company A's Sales of Bars/Wedges: Principal/Agent Relationships** [3]

■ Huarong, LMC, and Company A (collectively "the Companies") contend that Commerce wrongfully applied total AFA to their sales of bars and wedges based on its determination that they misrepresented the nature of purported agency relationships.[4] As part of its findings, Commerce concluded that "nearly all of the sales functions were conducted by the principal[s], and that the agent[s'] participation was limited, for the most part, to supplying invoices to the principal." Issues and Decisions Mem. for the Twelfth Admin. Rev. of the Antidumping Duty Orders on HFHTs From the PRC ("Issues and Decisions Mem.") at 46. Thus, Commerce found that the purported agents were merely vehicles employed by the principals to circumvent the payment of their assigned antidumping duty rates. *See* Def.'s Resp. to Mots. J. Ag. R. ("Def.'s Resp.") at 9. In Commerce's view, the Companies significantly impeded the administrative review by "continually misrepresent[ing] the true nature of their relationship with their principal or agent during the [period

**3.** For purposes of confidentiality, when reference is made to its specific relationship with Huarong, [[ ]] is referred to as "Company A." [[ ]] is referred to as "Company B." [[ ]] is not a party to the instant action as the Final Results did not apply a rate to its sales of subject merchandise.

**4.** In particular, Commerce reviewed the relationships between Huarong and [[ ]], and LMC and [[ ]]. *See* Pls.' Mem. of Pts. and Auth. in Supp. of Mot. J. Agency R. ("Pls.' Mem.") at 16–23.

of review]." Issues and Decisions Mem. at 46.

The Companies, on the other hand, argue for the legitimacy of their agency relationships, and insist that an application of AFA to their bars/wedges sales is not justified because they "provided all the information requested by Commerce and cooperated to the best of their ability in [their] efforts to comply with Commerce's mandate." Pls.' Mem. of Pts. and Auth. in Supp. of Mot. J. Agency R. ("Pls.' Mem.") at 17.

In the Final Results, Commerce found the two claimed agency relationships to be shams. *See* Final Results 69 Fed.Reg. at 55,583 ("Huarong, LMC/LIMAC, and [Company A] participated in an 'agent' sales scheme whereby one PRC company allowed another PRC company to enter subject merchandise under the first company's invoices."). In the first arrangement, Company A allegedly served as Huarong's agent for its sales of bars and wedges in the United States. In the second, LMC acted as Company B's purported agent for its U.S. bars and wedges sales. The Companies argue that neither relationship should serve as the basis for applying AFA because: (1)(a) the Companies submitted to Commerce all of the requested information as well as some additional documents that were not part of Commerce's demand, and thus did not impede Commerce's review and (b) that by doing so, they acted to the best of their abilities to comply with Commerce's request; and (2) despite Company A's and LMC's relatively minimal responsibilities, they performed sufficient duties to qualify both as actual agents. *See* Pls.' Mem. at 17–19; 21–23.

As an example, in support of the first argument, Huarong claims that:

In its initial submission to Commerce, Huarong fully disclosed that it utilized an agent for a portion of its sales of subject merchandise bars/wedges. It also included without request by Commerce a copy of the agent/principal contract entered into by Huarong and [Company A]. At no point did Huarong fail to provide information to Commerce or provide incorrect information. In fact, in the next submission, Commerce asked again about agent sales, and requested that Huarong report all such "agent sales" as its own. Huarong complied by providing a sales flow diagram illustrating the agency relationship, and indicated that the agent sales had indeed been reported as sales by Huarong.

Pls.' Mem. at 18.

Regarding Commerce's finding that the limited business activities actually undertaken by Company A and LMC prevented the establishment of an agency relationship, the companies contend that "it shows good business sense for the customer to have an open relationship with the manufacturer, not just the agent, to address [issues arising with the customer's order]." Pls.' Mem. at 19.[5]

These same arguments are made with respect to Commerce's application of total AFA to Company A. Company A, which purportedly acted as Huarong's agent for sales of bars and wedges to the United States, argues that it was equally cooperative as Huarong and LMC in complying with Commerce's requests. The Companies, therefore, take the position that Commerce erred in determining that they impeded the review, thereby justifying the use of facts otherwise available pursuant to 19 U.S.C. § 1677e(a). In addition, they dispute the finding that they failed to act

5. Specifically, the companies contend that "Commerce's focus on what [Company A and LMC] [did] not do as … agent[s] prevents it from seeing the contributions that [Company A and LMC] provide[d]. . . ." Pls.' Mem. at 18, 20.

to the best of their abilities by participating in, and then concealing, a fraudulent invoicing scheme, thereby justifying the use of AFA pursuant to 19 U.S.C. § 1677e(b).

Commerce defends its application of total AFA to the companies by stating that " '[r]enting' a dumping margin merits the application of adverse facts available." Def.'s Resp. at 9. Commerce maintains that the Companies were participants in an invoicing scheme whereby the "principal" employed an "agent," which was subject to much lower duties than the principal, as a tool to evade Commerce's orders. Based on Huarong's submitted responses regarding its relationship with Company A, Commerce found that:

> The record shows that [Company A], whose cash deposit and assessment rates were lower than Huarong, sold blank invoices to Huarong, which then reported the entries as [Company A's] to Customs and benefitted from the very low rates applicable to [Company A]. Likewise, the record shows that LMC and [Company A] sold their invoices to companies that reported their entries to Customs as made by LMC or [Company A], as appropriate, and, thus, benefitted from lower rates.

> In questionnaire responses, Huarong claimed that its relationship with [Company A] was a *bona fide* business arrangement whereby [Company A] acted as an agent for Huarong's sales of bars/wedges to one United States customer. However, after two supplemental questionnaires, Huarong revealed that *Huarong* handled all of the negotiations and shipping arrangements for the sales in question. [Company A] received a fee for simply allowing Huarong to represent to Customs that the merchandise was [Company A] merchandise, rather than Huarong merchandise.

*Id.* at 9–10 (emphasis in original). Commerce further found that LMC provided similarly incomplete responses to the initial section A questionnaire.

> After reviewing the record of this review, we find that [LMC] continually misrepresented the true nature of its relationship with [Company B] during the POR. In its questionnaire responses, ... [LMC] claimed that its relationship with [Company B] was a bona fide business arrangement whereby it acted as an agent for [Company B's] sales to one U.S. customer. However, only by issuing three supplemental questionnaires to [LMC] did the Department learn that [LMC] did not negotiate the terms of (*i.e.*, the price and quantity), or arrange shipping for, the sales in question nor did it find new customers for [Company B]. Instead, [Company B] paid [LMC] to use its sales invoices to take advantage of [LMC's] lower cash deposit rate during the POR. Absent our requests for additional information, the Department would not have discovered that [LMC] did not provide the services expected from a true "agent".....

Adverse Facts Available Mem. LMC (A–570–803) (ITA Mar. 1, 2004) at 4–5; Def.'s Conf.App. Ex. 17. The same finding was made with respect to Company A's submissions. *See* Adverse Facts Available Mem. Company A (A–570–803) (ITA Mar. 1, 2004) at 4; Def.'s Conf.App. Ex. 15. Thus, because, in Commerce's view, the Companies provided it with incomplete questionnaire responses concerning the responsibilities of the arrangement participants, the Department was justified in using facts otherwise available and AFA because they had "significantly impeded the proceedings and interfered with the assessment of accurate antidumping duties ... [and] thus failed to cooperate to the best of their respective abilities." Def.'s Resp. at 10.

The court concurs in Commerce's finding that the Companies initially failed to provide pertinent details concerning their invoicing arrangements. In its review of the record, the court examined the Companies' initial questionnaire responses, which reveal that the purported agency relationships, while claimed as legitimate, were not fully explained. *See generally* Huarong Resp. to Questionnaire Sec. A (May 28, 2003); Company A Resp. to Questionnaire Mini–Sec. A (Apr. 23, 2003); LMC Resp. to Questionnaire Sec. A (May 28, 2003). In addition, the information contained in the responses to the supplemental questionnaires demonstrated the true nature of the arrangements. For instance, it was not until its September 3, 2003 response to Commerce's supplemental section A questionnaire that Huarong disclosed the details of the arrangement by stating that:

Usually, the customer contacts Huarong, but places the order with [Company A]. The customer generally sends Huarong a fax copy of the order.... The customer in the United States is a long-time customer and handles the orders as it chooses.... For all agent sales, however-er, title to the goods passed from Huarong to the U.S. customer. The agent did *not* take title....

Generally Huarong negotiated the price and quantity of the sale....

Generally Huarong confirmed the purchase order by telephone with the U.S. customer....

Huarong Resp. to Supplemental Questionnaire Sec. A at 5–7 (Sept. 3, 2003) (emphasis in original).[6] More specifically, Huarong stated that "[Company A] issued the sales invoices." *Id.* at 7. In other words, the record shows that all of the sales activity was performed by Huarong, that Company A received payment not for carrying out duties tied to the sale of the merchandise, but for merely providing the principal with blank invoices and packing lists, and that the true nature of the arrangement was not immediately revealed to Commerce.

Similarly, both LMC and Company A ultimately reported in their supplemental questionnaire response that, for "agent" sales: (1) the U.S. customer contacted the principal directly; (2) the principal negotiated the price, quantity, and shipping terms of the merchandise; (3) the principal made the sales calls; (4) the principal filled out the invoices and the purchase orders with the relevant sales data; (5) the principal paid the freight forwarder; and finally (6) that the "agents" issued the sales invoices. *See* LMC Resp. to Supplemental Questionnaire Sec. A at 5–8 (Sept. 29, 2003); Company A Resp. to Supplemental Questionnaire Sec. A at 1–5 (Oct. 31, 2003). Thus, it is apparent that both LMC and Company A were agents in name only as they were not burdened with any responsibilities concerning the sales other than providing their principals with invoices and packing lists. As with Huarong, Commerce only learned these details after issuing supplemental questionnaires.

As a result of the inadequate answers found in the initial section A responses, Commerce was required to issue several supplemental questionnaires in order to get the necessary information to complete its investigation. Consequently, even though the Companies ultimately disclosed the circumstances surrounding their "agency" relationships, their failure to do so until after the issuance of several supplemental questionnaires surely significantly impeded Commerce's investigation

---

6. Similar information was provided by LMC and [[ ]] in their responses to the supplemental questionnaires. *See* LMC Resp. to Supplemental Questionnaire Sec. A at 5–8 (Sept. 29, 2003); *see also* [[ ]] Resp. to Supplemental Questionnaire Sec. A at 1–5 (Oct. 31, 2003).

by requiring the agency to prolong its review. *See* 19 U.S.C. § 1677e (a); *see also Shandong Huarong Gen. Group Corp. v. United States,* 27 CIT ——, ——, 2003 WL 22757937, *7 (Oct. 22, 2003) (not published in the Federal Supplement) (finding that respondents significantly impeded a review by submitting inaccurate questionnaire responses that precluded Commerce from conducting verification.).

Thus, the court's review of the record leads it to conclude that Commerce's use of facts otherwise available in determining the margins for the Companies' sales of bars and wedges was supported by substantial evidence and otherwise in accordance with the law under § 1677e (a).

■ Having found Commerce's use of facts otherwise available to be justified, the court now turns to the propriety of Commerce's application of total AFA to the Companies' sales of bars and wedges to the United States. *See* 19 U.S.C. § 1677e(b). If an interested party "fail[s] to cooperate by not acting to the best of its ability to comply with a request for information," Commerce may then use an adverse inference when choosing from the facts otherwise available. 19 U.S.C. § 1677e(b).[7] Although the statute does not provide a standard for what constitutes acting to the best of a party's ability, the United States Court of Appeals for the Federal Circuit has held that phrase to "require[ ] the respondent to do the maximum it is able to do." *Nippon Steel Corp. v. United States,* 337 F.3d 1373, 1382 (Fed. Cir.2003). "When a respondent fails to respond to Commerce's requests and the information it requested is material to the investigation, this court previously has found such behavior to be unreasonable and the use of AFA appropriate." *Chia*

*Far Indus. Factory Co., Ltd. v. United States,* 28 CIT ——, ——, 343 F.Supp.2d 1344, 1363 (2004).

In accordance with this standard, the court finds that the Companies' failure initially to provide the relevant information with respect to their invoicing arrangement, information that was fully within their command, justified Commerce's application of AFA to the Companies' sales of bars and wedges.

### B. Commerce's Application of Total AFA to Huarong's and TMC's Forged Tamper and Scraper Sales

■ Huarong and TMC next dispute Commerce's application of total AFA to their sales of forged tampers and scrapers. Commerce states that, because Huarong and TMC failed to provide the requested information, it was justified in using facts available. *See* Issues and Decisions Mem. at 37; 19 U.S.C. § 1677e(a). Commerce then applied AFA to Huarong and TMC based on its conclusion that their actions demonstrated a failure to cooperate by not acting to the best of their abilities to comply with its request for information. 19 U.S.C. § 1677e(b); *see* Def.'s Resp. at 13 (citing *Nippon Steel,* 337 F.3d at 1380).

Throughout the course of the twelfth review, Commerce asked Huarong and TMC, as well as SMC, to provide information concerning sales of tampers and scrapers. *See* Issues and Decisions Mem. at 37. SMC "responded to the request by explaining that they did not provide the information about the sales data because they did not want to provide it while a scope inquiry on the subject merchandise was still pending." Pls.' Mem. at 13. As of the time of Commerce's request, the

---

**7.** It is pertinent to note that, although § 1677e(a) and § 1677e(b) each require independent findings, "both standards are met where a respondent purposefully withholds, and provides misleading information." *Shanghai Taoen Int'l Trading Co., Ltd. v. United States,* 29 CIT ——, ——, 360 F.Supp.2d 1339, 1345 (2005).

agency had initiated formal scope inquiries as to tampers on August 4, 2003, and for scrapers on December 2, 2003. *See* Issues and Decisions Mem. at 34. The tampers inquiry terminated on July 29, 2004, while the inquiry regarding scrapers remains open.

Huarong and TMC maintain that their failure to provide Commerce with the requested information was the result of a miscommunication. Upon receiving Commerce's request for information relating to tampers and scrapers, SMC, apparently believing these tools were not covered by the order, notified Commerce that it would not provide the requested information because of the pending scope inquiry. *See* Pls.' Mem. at 13. Huarong and TMC argue that, because Commerce never contested SMC's explanation as to why the company was not going to provide the requested information, they assumed that Commerce had waived its request for information on tampers and scrapers. *Id.* Indeed, Huarong and TMC contend that:

> [They] did not purposefully try to evade Commerce's request for the sales data on scrapers and tampers. Rather, after Commerce failed to respond to SMC's explanation for its failure to supply the requested information, Huarong and TMC genuinely believed that the issue had been laid to rest. Had Commerce again requested the information from Huarong and TMC, they would have provided [it]. This was merely a miscommunication among the parties, and Huarong and TMC should not receive AFA for a mistake.

Pls.' Mem. at 13.

In addition, Huarong and TMC argue that nothing required a response given the pending scope inquiry concerning the products subject to the request.[8]

Commerce first supports its application of total AFA to Huarong and TMC by maintaining that a pending scope determination does not cut-off a party's duty to respond to a request for information to the best of its ability. *See* Def.'s Resp. at 12–13; *see also* 19 C.F.R. § 351.225(*l*)(4) ("[N]otwithstanding the pendency of a scope inquiry, if the Secretary considers it appropriate, the Secretary may request information concerning the product that is the subject of the scope inquiry for purposes of a review under this subpart."). In addition, Commerce insists that " 'intent' is not a necessary factor for the application of [AFA]." Def.'s Resp. at 12 (citing *Nippon Steel*, 337 F.3d at 1381).

Commerce's application of AFA to a respondent requires that agency to engage in the two-step analysis set forth in 19 U.S.C. §§ 1677e(a) and 1677e(b). With respect to a respondent's state of mind, the Federal Circuit has provided the following instruction:

> Under subsection (a), if a respondent "fails to provide [requested] information by the deadlines for submission," Commerce shall fill in the gaps with "facts otherwise available." The focus of subsection (a) is respondent's *failure to provide information*. The reason for the failure is of no moment. The mere failure of a respondent to furnish requested information—for any reason—requires Commerce to resort to other sources of information to complete the factual record on which it makes its determination. As a separate matter, subsection (b) permits Commerce to "use an inference that is adverse to the interests of [a respondent] in selecting from among the facts otherwise available," only if Commerce makes the separate determination

---

**8.** Commerce ultimately did not apply AFA to SMC based on its determination that the tampers sold by SMC were cast, and thus information on those tools was not required. *See* Issues and Decisions Mem. at 37, 38.

that the respondent "has failed to cooperate by not acting to the best of its ability to comply." The focus of subsection (b) is respondent's *failure to cooperate to the best of its ability,* not its failure to provide requested information. *Nippon Steel,* 337 F.3d at 1381 (quoting 19 U.S.C. § 1677e) (emphasis in original). Thus, subsection (a) is triggered by a finding that a respondent has failed to provide requested information. For a respondent to be subjected to the application of AFA under subsection (b), however, a more detailed analysis is required.

> Before making an adverse inference, Commerce must examine respondent's actions and assess the extent of respondent's abilities, efforts, and cooperation in responding to Commerce's requests for information. Compliance with the "best of its ability" standard is determined by assessing whether respondent has put forth its maximum effort to provide Commerce with full and complete answers to all inquiries in an investigation. While the standard does not require perfection and recognizes that mistakes sometimes occur, it does not condone inattentiveness, carelessness, or inadequate record keeping....

> To conclude that an importer has not cooperated to the best of its ability and to draw an adverse inference under section 1677e(b), Commerce need only make two showings. First, it must make an objective showing that a reasonable and responsible importer would have known that the requested information was required to be kept and maintained under the applicable statutes, rules, and regulations. Second, Commerce must then make a subjective showing that the respondent under investigation not only has failed to promptly produce the requested information, but further that the failure to fully respond is the result of the respondent's lack of cooperation in either: (a)

failing to keep and maintain all required records, or (b) failing to put forth its maximum efforts to investigate and obtain the requested information from its records.

*Id.* at 1382–83. (citations omitted); *see also Hebei Metals & Minerals Import & Export Corp. v. United States,* 29 CIT ——, ——, 2005 WL 2323148, *6 (Sept. 22, 2005) (not published in the Federal Supplement). Put another way, under the facts of this case, Commerce's use of an adverse inference cannot be based solely on a respondent's failure to submit requested information, but rather requires a demonstrated failure on behalf of the respondent to put forth its maximum efforts in attempting to provide Commerce with the requested data.

Here, the language of 19 C.F.R. § 351.225(*l*)(4) makes it clear that Commerce was entitled to seek the requested information regardless of the status of the scope inquiries, and that Huarong and TMC were required to respond. The question is whether Huarong and TMC, having failed to respond, should be excused from answering the questionnaires based on SMC's representations to Commerce and the Department's subsequent silence. The court finds that it is simply not the case that Huarong and TMC had reason to believe that Commerce's silence with respect to SMC's statements meant that they need not respond to the agency's inquiries. Each company was directly asked to supply information. Neither supplied the information nor did either inquire on its own behalf whether the request had somehow lapsed. Considering the importance of the review process, Commerce's failure to reply to SMC can provide no excuse for either company's failure to supply the information. Had the respondents made inquiries of their own, the result might be different, but having exerted no independent efforts to ascertain the status

of Commerce's request, they cannot now be heard as having relied upon the unanswered statements of another.

Taking into account the failure of both Huarong and TMC to provide Commerce with requested information, the court does not find error in Commerce's decision to apply AFA to both companies' sales of those products. It is not clear to the court, however, that Commerce properly extended its application of AFA to cover Huarong's sales of all products covered by the axes/adzes and bars/wedges orders, and TMC's sales of all products under the bars/wedges order. *See* Issues and Decisions Mem. at 38 ("[W]e continue to apply total AFA to Huarong and TMC due to their failure to provide the requested data for sales of forged tampers and scrapers, respectively."). Indeed, this Court has previously found unreasonable the application of "total" AFA to a respondent when Commerce had verified some, but not all of the respondent's sales. *See Goldlink Indus. Co., Ltd. v. United States*, 30 CIT ——, ——, 431 F.Supp.2d 1323, 1331–32 (2006) (not published in the Federal Supplement) ("The Court, therefore, remands this issue back to Commerce to re-examine its determination to apply *total* adverse facts rather than partial adverse facts for the unverifiable sales.") (emphasis in original). That is, Commerce generally may use an adverse inference only with respect to the specific information that a respondent failed to provide. *See Shandong Huarong Gen. Group Corp.*, 27 CIT at ——, 2003 WL 22757937, *19 (holding that, "the findings that justified the use of facts available and a resort to adverse facts available with respect to [respondents'] sales data and factors of production, cannot be used to accord similar treatment to issues relating to [respondents'] evidence of independence from state control."); *see also Gerber Food (Yunnan) Co., Ltd. v. United States*, 29 CIT ——, ——, 387 F.Supp.2d 1270, 1287 (2005).

Therefore, the court remands this matter for Commerce to explain why its determination that Huarong's and TMC's failure to report information on scrapers and tampers justified its apparent application of AFA to Huarong's total sales of merchandise covered by the bars/wedges and axes/adzes orders, and TMC's total sales covered by the bars/wedges order, and not just the merchandise for which requested information was not produced.

## C. 139.31% AFA Rate Applicable to TMC's Exports of Bars/Wedges

In selecting the rate applicable to TMC's bars and wedges in this administrative review, Commerce chose the PRC-wide rate of 139.31% from the eighth administrative review.

TMC objects to the application of the rate for several reasons, among them is its claim that "the Department cannot select unreasonably high AFA rates that have no relationship to a respondent's actual dumping margin." Issues and Decisions Mem. at 51. For TMC, because it "fully disclosed every sale of subject merchandise during the POR ... [,] the Department can calculate and assess dumping margins on all of the sales...." *Id.* In other words, TMC argues that the 139.31% rate is "unreasonably high and should be revised." *Id.*

For its part, Commerce states that it chose the 139.31% rate because "other more recently calculated margins for bars/wedges do not offer an adequate incentive to induce TMC to cooperate in this proceeding, given that these rates are either less than, or nearly the same as, the cooperative rates calculated for TMC in the most recent reviews of its bars/wedges sales." Issues and Decision Mem. at 42.

■ The court finds that Commerce has not justified its use of the 139.31% rate. When making a determination with re-

spect to the application of AFA, Commerce is required to read §§ 1677e(a) (directing the agency to "use the facts otherwise available" in reaching its determination when "necessary information is not available on the record ...") and (b) (allowing the agency to "use an inference that is adverse to the interests of that party in selecting from among the facts otherwise available") together.[9] Indeed, Commerce may not use an adverse inference unless the use of facts otherwise available has resulted from a respondent's actions. Only having found that the use of facts otherwise available is warranted may Commerce then determine that the party has "failed to cooperate by not acting to the best of its ability to comply with a request for information ... [and] use an inference that is adverse to the interests of that party in selecting *from among the facts otherwise available.*" 19 U.S.C. § 1677e(b) (emphasis added). Section 1677e(b) further states that the "adverse inference may include reliance on information derived from ... (1) the petition, (2) a final determination in the investigation under this subtitle, (3) any previous review under section 1675 of this title or determination under section 1675b of this title, or (4) any other information placed on the record." *Id.* Put another way, the statute can be reasonably understood as requiring the rate selected as AFA to be factually supported in all instances. As this Court has held,

> an assessment rate, standing alone, is not a "fact" or a set of "facts otherwise available," and under no reasonable construction of the provision could it be so interpreted. The statute does not permit Commerce to choose an antidumping duty assessment rate as an "adverse inference" without making factual findings, supported by substantial evidence. . . .

*Gerber Food (Yunnan) Co., Ltd.,* 29 CIT at ——, 387 F.Supp.2d at 1285. Moreover, Commerce must also impose an AFA rate that is a "reasonably accurate estimate of the respondent's actual rate, albeit with some built-in increase intended as a deterrent to non-compliance." *Ta Chen Stainless Steel Pipe, Inc. v. United States,* 298 F.3d 1330, 1340 (Fed.Cir.2002) (citations and internal quotation marks omitted).

■ Here, by merely selecting a rate from a previous review, Commerce has not provided the court with sufficient factual findings justifying its application of the 139.31% rate. In particular, the Department has failed to explain why the chosen rate represents a reasonably accurate estimate of TMC's actual rate to which it has added an amount to encourage TMC to cooperate in future proceedings. Thus, because Commerce cannot, absent ade-

---

9. The current version of section 1677e is a result of the Uruguay Round Agreements Act of 1994, Pub.L. No. 103–465, 108 Stat. 4809 (1994). In the Statement of Administrative Action, Congress explains that the Uruguay Round amended the prior law, which "mandate[d] use of the best information available (commonly referred to as BIA) if a person refuse[d] or [was] unable to produce information in a timely manner or in the form required." H.R. Doc. No. 103–316 (1994) at 868. The new section 1677e "requires Commerce and the Commission to make determinations *on the basis of the facts available....*" *Id.* at 869 (emphasis added).

Congress also states that "[w]here a party has not cooperated, Commerce ... may employ adverse inferences about the *missing information* to ensure that the party does not obtain a more favorable result by failing to cooperate than if it had cooperated fully." *Id.* at 870 (emphasis added). Thus, the legislative history of section 1677e(b), its plain language, and the holdings of this Court support a reading of the statute as permitting Commerce to use an adverse inference only in "selecting from among the facts otherwise available...." *See Gerber,* 29 CIT at ——, 387 F.Supp.2d at 1288 (quoting 19 U.S.C. § 1677e (b)).

quate justification, select the highest available rate to apply as AFA, the court remands this issue to Commerce to afford it an opportunity to provide a factual basis for its selection of the 139.31% rate.

### D. Application of Partial AFA to SMC's Sales of Bars and Wedges For Failing to Report Finished Coating on Tool Heads as a Factor of Production

■ In its Final Results, Commerce applied AFA to SMC's sales of bars and wedges based on its failure to provide data regarding certain factors of production for those tools. *See* Final Results 69 Fed. Reg. at 55,583. Specifically, Commerce cites SMC's responses to Section C and D of the questionnaire in which SMC indicated that the heads of those tools were coated with an "enamel, polyurethane, varnish or other finish (not including paint)."[10] SMC Responses to Sections C and D of Questionnaire at C–11, C–15, C–18 (Aug. 11, 2003). Despite SMC's responses, it did not provide Commerce with any information as to the cost of the finish coating. Based on SMC's failure to provide the requested finish coating cost information, Commerce used facts otherwise available to determine that cost. *See* 19 U.S.C. § 1677e(a); *see also* Issues and Decisions Mem. at 16. In addition, because it found that SMC failed to review the question-

naire response for accuracy prior to submission, Commerce determined that SMC failed to put forth its maximum efforts to provide Commerce with requested information and used an adverse inference in selecting from among the facts otherwise available. *See* 19 U.S.C. § 1677e(b); *see also* Issues and Decisions Mem. at 16. As a result, Commerce used the highest ratios of finished coating weight to steel input weight based on the data received from TMC in this investigation to calculate the normal value of SMC's bars and wedges. *See* Issues and Decisions Mem. at 16.[11]

SMC insists that its questionnaire responses were induced by "Commerce's 'introduction of a new system for reporting CONNUMs that was started for the first time in this administrative review.'"[12] Pls.' Mem. at 26 (quoting Issues and Decision Mem. at 15). According to SMC, it never meant to inform Commerce that a finish coating other than standard paint was applied to the bars/wedges and it did not report the factor of production information because, in its view, there was none to report. *See id.* at 26.

Commerce maintains that the format of its questionnaire was in no way confusing. *See* Def.'s Resp. at 14, 15 ("[T]he questionnaire issued in this review was unambiguous."). It notes that the questionnaire specifically asked the respondents, in one

---

**10.** As Commerce noted, SMC's response to the Section C questionnaire indicated that a finished coating was applied to SMC's hammers/sledges, bars/wedges, and axes/adzes. Issues and Decision Mem. at 16. The Section D questionnaire, however, indicated only that SMC applied a finished coating to its hammers/sledges. *Id.*

**11.** According to Commerce:

[W]e divided the weight of the finish coating reported by TMC's supplier for bars/wedges by the steel input weight for TMC's bars/wedges. We applied the highest of these ratios to the steel input weight

for bars/wedges reported by SMC's supplier of bars/wedges. As partial AFA, we then included this weight as the consumption rate for finish coating [in] our calculation of [normal value] for SMC's bars/wedges. Issues and Decisions Mem. at 16.

**12.** "Control numbers, or CONNUMs are used by Commerce to designate merchandise that is deemed identical based on the Department's model matching criteria.... CONNUMs are used as the basis for product identification in most cases." *Koenig & Bauer–Albert AG v. United States*, 24 CIT 157, 161 n. 6, 90 F.Supp.2d 1284, 1288 n. 6 (2000).

field, to indicate whether the tool heads were painted, and in a separate field to report whether the tool heads were coated with "an enamel, polyurethane, varnish or other finish" other than ordinary paint. SMC Responses to Section C and D of Questionnaire at C–11, C–15, C–18. Commerce further supports its application of partial AFA to SMC by citing *Nippon Steel* for the proposition that the standard for using AFA "does not condone inattentiveness, carelessness, or inadequate record keeping." *Nippon Steel,* 337 F.3d at 1382. Moreover, Commerce contends that, if SMC found the questionnaire to be confusing, it should have made that known to the Department prior to submitting its answers. *See* Def.'s Resp. at 15.

The court finds SMC's arguments unpersuasive. Upon review of the subject questionnaire, it is difficult to find any ambiguity in Commerce's request for information regarding the finish, if any, applied to the tools. The questionnaire asked in Field Number 3.10, which is entitled "Paint," whether the "bar/wedge is painted or not painted," and instructed the respondent to place a "1" in the response if the tool was painted, and a "2" in the event that no paint was applied. SMC's Responses to Sections C and D of Questionnaire at C–15. Directly below Field Number 3.10 is Field Number 3.11, which is entitled "Finish Coating." This category directed respondent to indicate whether the "[bar/wedge] head is coated with an enamel, polyurethane, varnish or other finish *(not including paint )." Id.* at C–16 (emphasis added). As with the paint inquiry, respondents were instructed to place a "1" in the response if their tools were finish coated and a "2" if no such coating was applied. With respect to its bars/wedges, SMC placed a "1" in both the Paint and Finish Coating columns, indicating that the tool heads were both painted and coated with some other finish. *See*

Pls.' Conf. Appx., SMC's Responses to Sections C and D of Questionnaire. Therefore, the court agrees that the failure of SMC to report the costs associated with the requested finish coating factor of production warranted the use of facts otherwise available under § 1677e(a) because, having failed to provide Commerce with data relating to one of SMC's questionnaire responses, SMC prevented Commerce from calculating normal value based on a complete factual record, and thus impeded the investigation.

██ "Compliance with the 'best of its ability' standard [for the use of AFA] is determined by assessing whether respondent has put forth its maximum effort to provide Commerce with full and complete answers to all inquiries in an investigation." *Nippon Steel,* 337 F.3d at 1382. Because it "withh[eld] information that [had] been requested by the administering authority . . . ," and failed to recognize, prior to submitting its response, that it had done so, SMC failed to put forth its maximum efforts to provide Commerce with the requested cost data for the finish coating. 19 U.S.C. § 1677e. In addition, Commerce limited its application of AFA to the specific area of SMC's failure, i.e., the cost of the finish coating. This being the case, the court affirms Commerce's determination.

E. Commerce's Decision Not to Revoke the Antidumping Duty Order Applicable to SMC and LMC

Finally, SMC and LMC contest Commerce's denial of their requests to have the antidumping duty orders applicable to their respective sales of hammers/sledges and bars/wedges revoked. *See* Final Results 69 Fed.Reg. at 55,582; *see also* Issues and Decision Mem. at 19–20, 26–27.

1. SMC's Request to Revoke Anti-dumping Order Covering Hammers/Sledges: Commercial Quantities

Commerce's regulations provide that "before revoking an order ... the Secretary must be satisfied that, during each of the three ... years, there were exports to the United States in commercial quantities of the subject merchandise to which a revocation ... will apply." 19 C.F.R. § 351.222(d)(1).[13] At issue in the instant action is Commerce's finding that the anti-dumping duty order should remain in effect because SMC did not export its hammers and sledges to the United States in commercial quantities for three consecutive years. Neither the statute nor the regulations provide a definition of "commercial quantities." *See* Pls.' Mem. at 28; *see also* Def.'s Resp. at 22.

SMC maintains that it complied with the regulations by participating meaningfully in the U.S. market. *See* Pls.' Mem. at 28. According to SMC, its exports significantly increased over the three-year period encompassing 2000–2001, 2001–2002, and 2002–2003.[14] While the parties agree that the total number of pieces exported during the 2001–2002 and 2002–2003 periods constituted commercial quantities, Commerce found that the hammer/sledge exports during 2000–2001 failed to meet the regulatory standard. *See* Pls.' Mem. at 28; *see also* Def.'s Resp. at 22–23. Although the levels attained in the subsequent two years

were greater, SMC argues that the number of hammers/sledges exported to the United States during 2000–2001 satisfied the regulatory requirement of exporting subject merchandise in commercial quantities. Indeed, SMC emphasizes that, during the tenth administrative review, which covered 2000–2001, Commerce made no mention of any failure on SMC's part to sell the subject merchandise in commercial quantities and gave SMC a zero percent margin for its hammers/sledges exports. *See* Pls.' Mem. at 28; *see also* HFHTs From the PRC, 67 Fed.Reg. 57,789, 57,792 (Sept. 12, 2002) ("tenth review"). Because Commerce did not, at the time of the tenth review, question whether the subject merchandise was exported in commercial quantities, SMC insists that Commerce is prohibited from doing so now. *See* Pls.' Mem. at 29.

Commerce acknowledges that neither the statute nor the regulations provide guidance with respect to the definition of commercial quantities. *See* Def.'s Resp. at 22. For Commerce, the absence of any formal standard requires commercial quantities to be determined on a "case-by-case basis, based on the unique facts of each proceeding." *Id.* Commerce explains that its current practice is to "compare[ ] the quantity of exports in each period of review to an appropriate benchmark period and also consider[ ] sales in absolute terms, examining whether the quantity in any of the periods was abnormally small."

---

**13.** This requirement fits directly within the regulatory burden placed on the requesting party to submit with its request:
> (i) The person's certification that the person sold the subject merchandise at not less than normal value during the period of review ... and that in the future the person will not sell the merchandise at less than fair value;
> (ii) The person's certification that, during each of the [three] consecutive years ... the person sold the subject merchandise to the

United States in commercial quantities; and
> (iii) If applicable, the agreement regarding reinstatement in the order....

19 C.F.R. § 351.222(e)(1).

**14.** For the period covering 2000–2001, SMC exported [[ ]] pieces. In 2001–2002, the exports from the Jinma factory totaled [[ ]]. In the 2002–2003 period, SMC exported [[ ]] hammers/sledges produced at the Jinma location. Pls.' Mem. at 28–29.

*Id.* (internal quotation marks omitted). In reaching its conclusion in the instant matter, Commerce asserts that it adhered to this practice and used the export levels for 2002–2003 as the benchmark period. *See* Def.'s Resp. at 22. In other words, Commerce compared the volume of exports by SMC to the United States from 2000–2001 and 2001–2002 to the volume exported in 2002–2003. In comparing the exports from 2000–2001 to the benchmark period of 2002–2003, Commerce found the former figures to be "dwarfed" by the latter and, thus, insufficient to support a finding that the order was no longer necessary to prevent dumping. *Id.*

Next, Commerce asserts that the absence of a discussion within the tenth review concerning whether SMC exported hammers/sledges in commercial quantities was to be expected. Commerce is correct. As Commerce notes, "[t]he yearly review procedures do not require a 'commercial quantities' analysis." *Id.* at 24. Commerce argues that neither the fact that SMC's exports were not discussed in terms of commercial quantities in the tenth review, nor the assignment of a zero margin supports a finding that SMC complied with 19 C.F.R. § 351.222(e). This is because whether a respondent exported the subject merchandise in commercial quantities is not a factor that Commerce considers when assigning dumping margins. *See, e.g.,* 19 C.F.R. § 351.213 (artic-

ulating the factors and procedures to be applied in an administrative review. Notably absent from this list is a requirement that the subject merchandise be exported in commercial quantities.).

■ "When a particular term is not expressly defined in a statute, the meaning of that term may be discerned by looking to the provisions of the whole law, and to its object and policy." *Cal. Indus. Prods., Inc. v. United States,* 436 F.3d 1341, 1353 (Fed.Cir.2006) (internal citations, alterations and quotation marks omitted). Commerce claims that it has satisfied the requirement of *California Products, Inc.* because its benchmark methodology is a "current practice" aimed at discerning meaning for the phrase "commercial quantities" under 19 C.F.R. § 351.222(e)(1). *See* Def.'s Resp. at 22.[15] Using SMC's exports from 2002–2003 as the benchmark, Commerce found that the volume in 2000–2001 was "abnormally small" in comparison, and, thus, did not amount to "commercial quantities." *Id.* What Commerce does not explain is why its current practice fulfills the purpose of the regulation, which is to ensure that an exporter will continue to participate in fair trade practices upon revocation.[16] *See* Rules and Regulations, Antidumping Duties; Countervailing Duties ("Preamble"), 62 Fed. Reg. 27,296, 27,325–26 (ITA May 19, 1997). Indeed, Commerce retained the

---

**15.** In support of its assertion that the benchmark methodology is a "current practice," Commerce cites Determination Not To Revoke the Antidumping Duty Order: Brass Sheet and Strip From the Netherlands, 65 Fed.Reg. 742, 750 (Jan. 6, 2000), and Pure Magnesium From Canada: Final Results of Antidumping Duty Administrative Review and Determination Not To Revoke Order in Part, 64 Fed.Reg. 12,977, 12,979 (Mar. 16, 1999). *See* Def.'s Resp. at 22.

**16.** The Preamble of 19 C.F.R. § 351.222 explains why Commerce believes an exporter

must demonstrate that it had shipped the subject merchandise in "commercial quantities" for a three-year period. For Commerce:

> The underlying assumption behind a revocation based on the absence of dumping or countervailable subsidization is that a respondent, by engaging in fair trade for a specified period of time, has demonstrated that it will not resume its unfair trade practice following the revocation of an order.

Rules and Regulations, Antidumping Duties; Countervailing Duties 62 Fed.Reg. at 27,326.

"commercial quantities" language in the regulation even after the requisite notice and comment period produced some remarks suggesting that the phrase was not needed. Specifically, Commerce stated that:

> [W]e believe that it is reasonable to presume that if subject merchandise, shipped in commercial quantities, is being dumped or subsidized, domestic interested parties will react by requesting an administrative review to ensure that duties are assessed and that cash deposit rates are revised upward from zero. If domestic interested parties do not request a review, presumably it is because they acknowledge that the subject merchandise continues to be fairly traded. However, neither presumption can be made when merchandise is not being shipped in commercial quantities.

Preamble at 27,326; *see also* Pure Magnesium From Canada: Final Results of Antidumping Duty Administrative Review and Determination Not To Revoke Order in Part, 64 Fed.Reg. 12,977, 12,979 (Mar. 16, 1999) ("This requirement ensures that the Department's revocation determination is based upon a sufficient breadth of information regarding a company's normal commercial practice.").

Without further explanation, however, it is difficult to see how the current "benchmark" methodology employed by Commerce would further the purpose of the regulation. That is, why is Commerce's method a reasonable way to ensure the regulation's goals. For that reason, the court remands this issue in order to allow Commerce to provide the court with an explanation as to how its methodology results in a reasonable measure of "commercial quantities." That is, Commerce must explain: (1) how it arrived at the "benchmark period"; (2) why it was reasonable in its selection; and (3) how a comparison of the two periods demonstrates that the exports for the year 2000–2001 do not constitute commercial quantities.

### 2. LMC's Request to Revoke Antidumping Duty Order Covering Bars/Wedges: Sale of Merchandise at Not Less Than Normal Value

Commerce also denied LMC's request to have the antidumping duty order applicable to its sales of bars/wedges revoked, basing its denial on LMC's failure to sell its merchandise at not less than normal value [17] for three consecutive years. *See* 19 C.F.R. § 351.222(e)(1)(i).[18] Commerce's conclusion was based on its application of AFA to LMC's sales of bars and wedges for its failure to participate to the best of its ability to provide information on its invoicing practices, and LMC's consequent receipt of an above *de minimis* dumping margin for the period of review. *See* Def.'s Resp. at 25. Because of the imposition of a more than *de minimis* margin, Commerce found that LMC was necessarily selling its merchandise at less than normal value. *See* Def.'s Resp. at 25. LMC contends that the margin was assigned as a result of the Department's erroneous

---

17. Normal value of the subject merchandise is defined as

> the price at which the foreign like product is first sold (or, in the absence of a sale, offered for a sale) for consumption in the exporting country, in the usual commercial quantities and in the ordinary course of trade and, to the extent practicable, at the same level of trade as the export price or constructed export price....

19 U.S.C. § 1677b(a)(1)(B)(i).

18. This regulation provides in pertinent part that, along with a written request to revoke, a person must submit: "(i) The person's certification that the person sold the subject merchandise at not less than normal value during the period of review ... and that in the future the person will not sell the merchandise at less than normal value...." 19 C.F.R. § 351.222(e)(1)(i).

application of AFA to its bars/wedges sales. *See* Pls.' Mem. at 31. For LMC, the decision not to revoke the order covering its bars and wedges cannot be based on an unlawfully assigned margin. Commerce argues that both its application of AFA to LMC and its subsequent assignment of an above *de minimis* margin were appropriate, and that therefore its decision not to revoke the order was supported by substantial evidence and otherwise in accordance with law.

Having previously found Commerce's application of AFA to LMC's sales of bars/wedges to be supported by substantial evidence, the court finds that the resulting margin and, consequently, Commerce's decision not to revoke based on LMC's failure to meet the regulatory requirements of 19 C.F.R. § 351.222(e)(1)(i) are supported by the same. Thus, Commerce's decision not to revoke the antidumping duty order covering LMC's sales included within the scope of the bars/wedges order is sustained.

## II. Ames' Motion

### A. Commerce's Use of Steel Billet Instead of Hexagonal Steel Bar as a Surrogate Value for TMC

█ Ames first challenges Commerce's use of a surrogate value for steel billet when calculating the normal value of certain of TMC's merchandise. Under 19 U.S.C. § 1677b(c), when the subject merchandise is exported from a nonmarket economy country ("NME"),[19] normal value may be calculated by valuing the factors of production in a market economy country or countries considered to be appropriate by Commerce. *See* 19 U.S.C. § 1677b

(c)(1). As TMC's merchandise is exported from China, a NME, Commerce used this methodology to determine normal value for TMC's bars/wedges, axes/adzes, and hammers/sledges. *See* Issues and Decision Mem. at 5–7. Ames does not argue with this methodology, but rather disputes Commerce's decision to use steel billet instead of hexagonal steel bar when valuing this input. *See* Def.-Int.'s Br. Supp. Mot. J. Agency R. ("Def.-Int.'s Br.") at 8.

In support of its contention that Commerce valued the wrong kind of steel, Ames points to TMC's product catalog, which describes certain tools as made from hexangular stock. *See id.* According to Ames, the conversion of steel billet into a hexagonal shape requires equipment that has not been shown to be in TMC's possession. *See id.* at 9.

Commerce claims that, although TMC did have descriptive language in its catalog indicating the use of hexagonal steel bar, this observation alone is not dispositive. *See* Def.'s Resp. at 25. Rather, Commerce relies on the record invoices from TMC's suppliers, which demonstrate that TMC bought substantial quantities of steel billet and scrap rail but no hexagonal stock. *See id.* at 25–26; *see also* Issues and Decision Mem. at 7. Thus, the Department based its determination on data that "dealt specifically with the inputs used and were linked to the raw material inventory...." Def.'s Resp. at 25. Commerce concludes that the "ambiguous statement [contained in the catalog] does not overcome the documentary evidence supplied by TMC's suppliers regarding the material inputs they used to produce HFHTs." Issues and Decision Mem. at 7.

---

19. A "nonmarket economy country" is "any foreign country that the administering authority determines does not operate on market principles of cost or pricing structures, so that sales of merchandise in such country do not reflect the fair value of the merchandise." 19 U.S.C. § 1677(18)(A). "Any determination that a foreign country is a nonmarket economy country shall remain in effect until revoked by the administering authority." 19 U.S.C. § 1677(18)(C).

As to Ames' argument that TMC does not have the equipment to transform billet into hexagonal bars, Commerce notes that, "[g]iven that the forging process heats the steel input to a degree such that the input can be shaped into the desired form," no practical barrier exists to prevent the billet from being shaped into hexagonal bar. *Id.* Thus, Commerce contends that the fact that TMC does not have access to a rolling mill or other such machinery does not foreclose a finding that TMC could convert steel billet into hexagonal stock.

Here, Commerce's decision is supported by its review of what TMC actually purchased from its raw material suppliers. That is, Commerce "examined the invoices, which dealt specifically with the inputs used and were linked with the raw material inventory, rather than a general reference in a brochure." Def.'s Resp. at 25; *see also* Def. Conf. R. Ex. 14 (consisting of TMC's Response to Section D of Questionnaire (November 3, 2003)).[20] Commerce also took into account that the process TMC was known from record evidence to have used, could produce hexagonal shapes. Ames' argument, on the other hand, is largely based on conjecture.

Thus, the court finds that Commerce has supported its finding with substantial evidence and sustains its conclusion.

B. Commerce's Failure to Apply AFA to TMC's Sales of Axes/Adzes and Picks/Mattocks Supplied by Company C[21]

 Ames' next contention is that Commerce erred in not applying AFA to TMC's sales of axes/adzes and picks/mat-

tocks supplied by Company C. Ames argues that because Commerce applied AFA to SMC for failing to report data that Company C would not provide, it should also apply AFA to TMC even though Company C *did* cooperate by supplying TMC with requested information. Ames contends that Commerce's past practice dictates that AFA be applied to both respondents based on Company C's status as an interested party. *See* Def.-Int.'s Br. at 12. Commerce maintains that applying AFA to TMC, which participated to the best of its ability in this portion of the review, would be contrary to public policy. *See* Def. Resp. at 19; Issues and Decisions Mem. at 30.

Ames' argument is rooted in its analyses of two prior Commerce determinations: Fresh Garlic From the PRC, 68 Fed.Reg. 75,210 (Dec. 30, 2003) ("Fresh Garlic"); and Tapered Roller Bearings and Parts Thereof, Finished and Unfinished, From the PRC (final results), 62 Fed.Reg. 61,276 (Nov. 17, 1997) ("Tapered Roller Bearings 1995–1996"). According to Ames, these determinations bind Commerce to apply AFA to all respondents associated with an uncooperative interested-party supplier, regardless of whether a respondent cooperated or whether the interested-party supplier cooperated with that respondent. *See* Def.-Int.'s Br. at 12–13. Indeed, Ames insists that:

[A] supplying producer is an interested party whose failure to cooperate is attributable to the exporting respondent.... [A]s long as one respondent received [AFA] for its response for this reason, any other respondent that also

---

**20.** In response to question twenty of Section D of the questionnaire, which sought a list of all types of steel used to produce the subject merchandise, TMC submitted invoices from suppliers indicating that either scrap rail or steel billet was purchased from [[ ]], [[ ]], [[ ]], [[ ]], and [[ ]]. *See* Def. Conf. R. Ex. 14. The

invoices provide both the type and amount of steel purchased as well as the tool for which the steel was intended to be used. *Id.*

**21.** For purposes of confidentiality, [[ ]] is referred to as "Company C." *See* Def.-Int.'s Br. at 11.

sold subject merchandise to the United States manufactured by that respondent should also receive [AFA].

*Id.* at 12.

Central to Ames' argument is its contention that Company C is an interested party under § 1677(9).[22] *Id.* at 13. Ames contends that, had Commerce found Company C to be an interested party, its lack of cooperation with respect to SMC would be properly attributable to both SMC and TMC. *Id.*

In Commerce's view, its decision to refrain from applying AFA to TMC was proper because, unlike SMC, TMC fully complied with Commerce's requests. *See* Def.'s Resp. at 19–20. Commerce further insists that applying AFA to TMC in this instance would be contrary to the purpose behind AFA, which is to encourage respondents to fully participate in administrative reviews. *See id.* at 19. For Commerce, because "[t]he purpose of the 'adverse inference' is to encourage participation, [it] properly concluded that applying an 'adverse inference' to TMC, notwithstanding its cooperation, would be contrary to that purpose." *Id.* Therefore, because TMC cooperated to the best of its ability *and persuaded Company C to do the same,* Commerce maintains that its decision to not apply AFA to TMC was reasonable.

 The court agrees with Ames that Company C, as a foreign manufacturer of the subject merchandise, is an interested party under § 1677(9)(A) (including within the ambit of "interested party" a "foreign manufacturer, producer, or exporter . . . of subject merchandise. . . ."). Nonetheless, while acknowledging that Commerce has previously applied AFA to respondents whose interested-party suppliers failed to provide relevant factors of production data, *see* Fresh Garlic at 75,210; *see also* Tapered Roller Bearings 1995–1996 at 61,276, the court finds that Commerce correctly determined that the situation presented here is distinct from that in those past investigations.[23] An examination of the facts in those two investigations demonstrates that, in Fresh Garlic, the supplier data was rejected as untimely, and in Tapered Roller Bearings 1995–1996, the respondent never actually produced any of the requested information. Thus, although these respondents made efforts to get interested parties to give them the information needed to be responsive, ultimately, they failed to obtain the information in a timely fashion or were unable to obtain the information at all. Unlike the respondents in the investigations cited by Ames, TMC was able to comply with Commerce's request because it successfully convinced Company C to provide it with the necessary data. Commerce's choice to recognize this cooperation by not applying AFA was reasonable because TMC, by its cooperation and timely production of information, did nothing that would trigger the use of either facts otherwise available or AFA. *See* 19 U.S.C. § 1677e.

---

**22.** Section 1677(9) provides, in pertinent part that "[t]he term 'interested party' means . . . (A) a foreign manufacturer, producer, or exporter, or the United States importer, of subject merchandise or a trade or business association a majority of the members of which are producers, exporters, or importers of such merchandise. . . ." 19 U.S.C. § 1677(9)(A).

**23.** It is apparent that these two prior determinations are not enough to constitute an agency practice that is binding on Commerce. *See Ranchers–Cattlemen Action Legal Foundation v. United States,* 23 CIT 861, 884–85, 74 F.Supp.2d 1353, 1374 (1999) ("An action . . . becomes an 'agency practice' when a uniform and established procedure exists that would lead a party, in the absence of notification of change, reasonably to expect adherence to the established practice or procedure.").

**C. Propriety of PRC–Wide Rate Applicable to Huarong's Scraper Sales**

 Ames next objects to Commerce's application of the PRC-wide 55.74% rate to Huarong's sales of scrapers because, in its view, that rate is sufficiently low that Huarong would actually benefit from it. *See* Def.-Int.'s Br. at 16. Commerce applied the PRC-wide rate as a result of Huarong's previously discussed failure to report factors of production data concerning its forged scrapers. *See id.* While Huarong challenges Commerce's decision to apply AFA to its forged scrapers sales, it does not take issue with the calculation of the rate. *See* Pls.' Mem. at 12–13. Because Ames believes that the 55.74% rate is insufficient to encourage cooperation, it urges the court to direct Commerce to calculate a rate using information from Huarong's questionnaire responses. *See* Def.-Int.'s Br. at 16.

As part of its argument, Ames states that, during the investigation, it calculated a rate based on data submitted by Huarong and urged its use by Commerce.[24] Ames claims that Commerce failed sufficiently to take into account this proposed rate and thus acted in violation of 19 C.F.R. § 351.309(b)(1). ("In making the final determination in a[n] ... antidumping investigation ..., the Secretary will consider written arguments in case or rebuttal briefs filed within the time limits in this section."). Notably, this rate was dramatically greater than the PRC-wide rate. *Id.* at 20.[25] Because it submitted its proposed rate in writing, Ames contends that Commerce was required by regulation to

consider its claim that Huarong was benefitting from the application of the PRC-wide rate. *See id.* at 17.

In response to an argument made by Commerce, Ames takes issue with the Department's finding that the data Huarong reported was incomplete and, thus, could not be used to calculate an accurate antidumping duty rate. Ames insists that, despite Huarong's failure to respond to supplemental questionnaires, the information contained in Huarong's initial response was sufficiently complete to support an individual rate calculation. *Id.* at 18. In addition, Ames asserts that, once the decision is made to apply AFA, Commerce is no longer burdened by the responsibility of calculating dumping margins as accurately as possible. *Id.*

In response, Commerce first notes that it did consider the rate calculated by Ames but found the data used in its calculation wanting. *See* Def.'s Resp. at 16; *see also* Issues and Decisions Mem. at 18 ("Relying upon incomplete sales and [factors of production] data ... would be contrary to our responsibility to calculate accurate dumping margins.... We consider the application of the AFA rate more appropriate than calculating a margin based on incomplete and unverified sales and [factors of production] data."). In other words, because "Huarong refused to answer supplemental questions on scrapers, [which] ruled out the possibility of any verification ...," Commerce concluded that the data contained in Huarong's initial response was insufficient to make an accurate calcu-

---

**24.** Specifically, Ames proposed a rate to Commerce that it claims accounted for:
(1) the omission of an amount for foreign inland freight for the steel input from the calculation of [normal value]; (2) the omission of an amount for foreign brokerage and handling from the calculation of net export price; and (3) the inclusion of Huarong's reported scrap offset in the calcula-

tion of [normal value]. Using these assumptions and the actual data provided by Huarong, Ames calculated a dumping margin of [[ ]].
Def.-Int.'s Br. at 16–17.

**25.** Indeed, the rate was [[ ]] the PRC-wide rate of 55.74%. *Id.* at 20.

lation. Issues and Decisions Mem. at 18. Next, Commerce points out that in the ninth administrative review, the most recent review in which an AFA rate was applied to Huarong's sales of scrapers, the rate was 18.72%. *See* HFHTs From the PRC, 66 Fed.Reg. 48,026, 48,029 (ITA Sept. 17, 2001) (final results) ("ninth review"); *see also* Def.'s Resp. at 16. For the instant review, Commerce emphasizes that "the rate selected as adverse facts available was 55.74 percent ... [,]" which is nearly three times as high as the most recently applied rate. Def.'s Resp. at 16. That is, Commerce believes that an approximate 300% rate increase would provide a sufficient incentive to encourage cooperation in future reviews.

The court agrees with Commerce's conclusion that the PRC-wide rate is adequate to encourage participation in future reviews. First, the court notes that, despite Ames' assertion to the contrary, "[i]t is clear ... that [Congress] intended for an adverse facts available rate to be a reasonably accurate estimate of the respondent's actual rate, albeit with some built-in increase intended as a deterrent to non-compliance." *Ta Chen Stainless Steel Pipe, Inc.*, 298 F.3d at 1340 (citation and internal quotation marks omitted). In addition, the court cannot conclude that the factors of production data provided in Huarong's original response provided a sufficient basis upon which Commerce could select an appropriate AFA rate. By failing to submit answers to Commerce's supplemental questionnaires, Huarong effectively prohibited the agency from verifying the data contained in the initial response. While "verification is a spot check and is not intended to be an exhaustive examination of the respondent's business," it does allow Commerce to ensure the validity of the submitted data, which, in turn, leads to more accurate rate calculations. *Torrington Co. v. United States*, 25 CIT 395, 444, 146 F.Supp.2d 845, 897 (2001).

Put another way, because the information contained in Huarong's first response was incomplete and incapable of being verified, Commerce reasonably determined that the response was insufficient to support the calculation of an AFA rate. Second, it is apparent that Commerce indeed considered Ames' written argument in compliance with its regulations, but simply found Ames' calculated rate to be lacking. Finally, the court cannot find that the assigned rate will not be adequate to encourage future cooperation. The incentive to cooperate is found by the addition of "some built-in increase intended as a deterrent to non-compliance," to a reasonable estimate of the actual rate. *Ta Chen Stainless Steel Pipe, Inc.*, 298 F.3d at 1340 (internal quotation marks omitted). Ames' rate, because it is based on unreliable data, fails to provide a reasonable estimate of what the rate should be. In addition, the magnitude of Ames' rate suggests that its purpose is to be punitive rather than merely to encourage cooperation. *See id.* Thus, the court affirms Commerce's application of the 55.74% PRC-wide rate to Huarong as supported by substantial evidence and otherwise in accordance with law.

D. Huarong's and SMC's Failure to Report Data on Cast Tamper Sales: Application of AFA

■ Ames' next claim is that Commerce erred in not applying AFA to Huarong and SMC for their failure to report sales information concerning *cast* tampers. *See* Def.-Int.'s Br. at 20. As has been previously discussed, Commerce applied AFA to Huarong for its failure to report on its sales of *forged* tampers. *See supra* Part I. B.

In support of its decision not to apply AFA to Huarong and SMC for failing to report cast tamper data, Commerce relies on its determination in Final Results of

Redetermination Pursuant to Court Remand *Tianjin Machinery Import & Export Corporation v. United States and Ames True Temper* ("Cast Pick Remand") (ITA July 20, 2004), that found cast picks to be outside the scope of the HFHTs orders. *See* Def.'s Resp. at 20. The Cast Pick Remand was issued after the respondents had submitted their responses both to Commerce's initial and supplemental questionnaires. *See generally* Def.'s Conf. App. (indicating that respondents submitted their responses in 2003). Although Huarong and SMC failed to submit any data concerning their sales of cast tampers, Commerce, because of the new determination that picks manufactured through a casting process were excluded from the scope of the orders, extended that finding to all cast-manufactured subject merchandise. Commerce cites this Court's holding in *Am. Silicon Technologies v. United States*, 27 CIT ——, ——, 273 F.Supp.2d 1342, 1346 (2003), which allowed Commerce to apply a margin that was the subject of a pending appeal as support for its position. The Department understands this case to stand for the proposition that it "may follow [a] remand decision even if [it is] still pending." Def.'s Resp. at 20; *see D & L Supply Co. v. United States*, 113 F.3d 1220, 1224 (Fed.Cir.1997) ("A margin that has not yet been overturned is presumed to be accurate and can properly be used in the [best information available] determination."). Thus, having determined that cast picks, and consequently cast tampers, were not included in the scope of the order, Commerce argues that "Huarong's and SMC's sales of non-subject [cast tampers] [are] immaterial to Commerce's determination and, thus, Commerce properly exercised its discretion," in deciding not to apply AFA. Def.'s Resp. at 20.

Initially, Ames insists that Commerce's final scope ruling in the Cast Pick Remand is irrelevant to the question of whether Huarong and SMC were required to report their sales information for cast tampers. *See* Def.-Int.'s Br. at 21. Ames stresses that the subject tampers, while manufactured through a cast process, were not excluded from coverage under the order. *Id.* That being the case, Ames contends that the application of AFA is required because Huarong and SMC failed to cooperate to the best of their ability by not complying with Commerce's request for data on the tampers. *Id.* at 22.

> [The Cast Pick Remand] ... would only apply to the order on picks and mattocks. It would have no relevance with respect to tampers, which are explicitly included in the order covering bars, wedges, and track tools. Therefore, absent a scope ruling directly on tampers, th[e] [bars/wedges] order would remain unaffected.

*Id.* at 23.

Relying on this argument, Ames next challenges what it refers to as Commerce's "arbitrary" decision to apply AFA for failure to report data on forged tampers and to refrain from such application with respect to similarly absent data on cast tampers. *Id.* Specifically, Ames argues that:

> Commerce applied AFA to TMC and Huarong due to their failure to provide requested data for sales of forged tampers and scrapers, but declined to do so on Huarong and SMC due to their failure to report cast tampers. There is no basis for such an arbitrary distinction. There is no final scope determination on any of these products ... If Commerce begins to make distinctions on how to report sales based on the later results of any scope proceeding, it establishes a precedent that will only encourage respondents not to report currently subject sales.

*Id.*

The text of 19 U.S.C. § 1677e(b) gives Commerce significant discretion to decide

whether to apply AFA when calculating a respondent's antidumping duty rate. As such, the statute does not require Commerce to use an adverse inference in every instance where a respondent has not supplied information. *See AK Steel Corp. v. United States*, 28 CIT ——, ——, 346 F.Supp.2d 1348, 1355 (2004). Indeed, this Court has found that:

> "[T]he purpose of section 1677e(b) is to provide respondents with an incentive to cooperate, not to impose punitive, aberrational, or uncorroborated margins." [Plaintiff] apparently interprets *Nippon Steel [Corp. v. United States*, 337 F.3d 1373 (Fed.Cir.2003)] to require Commerce to prove that an importer cooperated to the best of its ability every time that the agency decides *not* to apply adverse facts available. This runs counter to the discretion afforded to Commerce by section 1677e(b) in the application of adverse facts available.

*Id.* (quoting *F.LLI De Cecco Di Filippo Fara S. Martino S.p.A. v. United States*, 216 F.3d 1027, 1032 (Fed.Cir.2000)) (emphasis in original) (footnote omitted).

Here, Commerce determined that applying AFA to Huarong and SMC for their failure to report data on cast tampers would neither aid the investigation nor serve to encourage their cooperation. For Commerce, because picks manufactured through a cast process were found to be outside the scope of the HFHTs orders, information relating to cast tampers was "immaterial" to the review.[26] Commerce maintains that it was not an abuse of discretion to extend that finding to other cast tools since the reasoning with respect to each tool would be the same.

Given the ruling on cast picks,[27] it was surely not unreasonable for Commerce to conclude that other cast tools should be treated in the same manner. As a result, the court finds that it was within Commerce's discretion to not require the submission of unneeded data. *See Timken Co. v. United States*, 18 CIT 486, 489, 852 F.Supp. 1122, 1126 (1994) ("It is well-established ... that Commerce has broad discretion with regard to when the use of [AFA] is appropriate.... If, however, Commerce did receive all the data or exercise[d] its broad discretion in this matter and deemed the missing information unnecessary, then the dumping margin need not be recalculated."). Thus, Commerce properly refrained from using facts otherwise available under 19 U.S.C. § 1677e(a), and, in turn, appropriately did not use an inference adverse to SMC's interests under 19 U.S.C. § 1677e(b).

### E. Valuation of Pallets: Use of Surrogate for Scrap Steel

Ames next takes exception to Commerce's valuation of the steel used by each plaintiff to manufacture its shipping pallets. *See* Def.-Int.'s Br. at 24. Ames contends that the Department employed an incorrect surrogate price to value the steel,

---

26. On May 23, 2005, Commerce issued a final ruling finding cast tampers to be outside the scope of the order covering axes/adzes. *See* Notice of Scope Rulings, 70 Fed.Reg. 55,110, 55,111 (ITA Sept. 20, 2005) (A–570–803: HFHTs, Finished or Unfinished, With or Without Handles, From PRC). As this determination was made after the commencement of the instant action, it is not part of the record, and, thus, cannot provide the basis for Commerce's decision. *See* 19 U.S.C. § 1516a (b)(1)(B)(i).

27. The orders covering HFHTs are applicable to merchandise "manufactured through a hot forge operation...." Cast Pick Remand at 3. Thus, Commerce cited the fact that "it is undisputed that casting and forging are two separate and distinct production processes ... [,]" as the basis for its ruling that cast picks were not included within the scope of the orders. *Id.* at 5.

and that Commerce did not account for other necessary factors involved in the pallet manufacturing process. *Id.*

For its part, Commerce has asked for a voluntary remand of this matter, pointing to this court's holding in *Shandong Huarong Mach. Co. v. United States,* 29 CIT ——, ——, 2005 WL 1105110, **9–11 (May 2, 2005) (not published in the Federal Supplement). *See* Def.'s Resp. at 32 ("Because [it] is revisiting the valuation of pallets in the context of [another] remand, [Commerce] respectfully requests a voluntary remand concerning this issue for further analysis.").

The court agrees that this matter should be remanded to Commerce for further analysis.

### F. Calculation of Movement Charges: Additional Expenses

Pursuant to 19 U.S.C. § 1677a(c)(2)(A), Commerce shall reduce the price used to establish export price [28] ("U.S.price") by "the amount, if any, included in such price, attributable to any additional costs, charges, or expenses, and United States import duties, which are incident to bringing the subject merchandise from the original place of shipment in the exporting country to the place of delivery in the United States...." 19 U.S.C. § 1677a(c)(2); *see Dupont Teijin Films USA, LP v. United States,* 27 CIT ——, ——, 273 F.Supp.2d 1347, 1349 (noting that "export price" is "sometimes referred to as 'U.S. price.'"). Ames argues that, in its analysis, Commerce employed a surrogate value that did not account for all of the additional expenses incurred by the respondents, and thus failed to deduct those expenses from the U.S. price. *See* Def.-Int.'s Br. at 28. Commerce argues

that, "[b]ased upon its experience, ... the miscellaneous handling expenses and containerization charges alleged by Ames, to the extent they were incurred, are captured by the brokerage and handling and ocean freight surrogates used." Def. Resp. at 29; *see also* Issues and Decision Mem. at 14. Thus, Commerce contends that, had it deducted the costs that Ames urges, the potential for double-counting would have increased as would the potential for an inaccurate calculation.

Ames insists that Commerce's calculation of moving charges based on an Indian surrogate value derived from Certain Stainless Steel Wire Rod from India, 64 Fed.Reg. 856 (ITA Jan. 6, 1999) (final results) ("Steel Wire Rod From India"), failed to consider, among other things, loading and containerization costs incurred by plaintiffs in the course of shipping the subject merchandise to the United States. *See* Def.-Int.'s Br. at 28. Ames further claims that:

> The Department's decision is unsupported by substantial evidence, especially when it conceded that the exporter might have incurred certain expenses that were not part of the surrogate value used by the Department. Such an approach is in direct conflict with the Department's obligation to calculate accurate dumping margins. If it is reasonable to assume that the exporter ultimately would pay for these costs, then the Department cannot ignore them and simply rely on the surrogate value without any adjustment.... Quite to the contrary, the absence of such expenses from the original source document may be strong evidence that the surrogate

---

**28.** "Export price" is "the price at which the subject merchandise is first sold ... before the date of importation by the producer or exporter of the subject merchandise outside of

the United States to an unaffiliated purchaser in the United States...." 19 U.S.C. § 1677a (a).

value does not contain the list of expenses cited by Ames.

*Id.* at 29–30 (internal quotation marks omitted). In other words, Ames maintains that Commerce cannot simply base its determination not to deduct the additional expenses on its assumption that " 'the brokerage and handling surrogate value captures these costs.' " *Id.* at 30 (quoting Issues and Decision Mem. at 14).

Commerce asserts that its calculation was based on substantial evidence because nothing indicates that the costs provided by Ames were ever actually paid by plaintiffs. *See* Def.'s Resp. at 30. Put another way, Commerce "declined to value expenses that there was no evidence [plaintiffs] incurred." *Id.*

In addition, Commerce states that:

We reviewed the public record of *Stainless Steel Wire Rod from India,* but found nothing to indicate whether the miscellaneous handling expenses cited by [Ames] ... were covered by this surrogate value. Although there are exceptions to this practice, it is the Department's experience that the freight forwarder typically pays all of the miscellaneous expenses necessary to export a product, then bills its customer (typically, the exporter) for these costs. Absent evidence to the contrary, it is reasonable to assume that the brokerage and handling surrogate value captures these costs.... Therefore, as it is likely that the brokerage and handling surrogate value ... includes these miscellaneous handling expenses, to avoid possible double counting, we have not included the additional handling expenses identified by [Ames] in our calculation of net U.S. price....

Issues and Decision Mem. at 14. That is, without investigating whether the "miscellaneous" costs were in fact counted in the surrogate value, Commerce has nonethe-

less refrained from deducting those values in its net U.S. price calculation.

The court finds that, despite the deference accorded to Commerce's application of the antidumping statute, its conclusory determinations cannot be said to be supported by substantial evidence. Indeed, this Court has previously remanded this issue, stating that "[a]lthough the court agrees that Commerce need not undergo an item-by-item analysis in calculating factors of production, Commerce's calculations must nevertheless be supported by substantial evidence." *Shandong,* 29 CIT at ——, 2005 WL 1105110, *11 (internal citation omitted); *see also Burlington Truck Lines, Inc.,* 371 U.S. at 168, 83 S.Ct. 239 (finding an agency decision that failed to "articulate any rational connection between the facts found and the choice made," to be unsupported by substantial evidence.). As in *Shandong,* the court remands the issue of whether miscellaneous handling costs were properly excluded from Commerce's net U.S. price calculation. On remand, if Commerce again finds that miscellaneous expenses such as containerization and loading costs were included in the brokerage and handling surrogate, it must provide a thorough explanation for doing so.

### G. Application of AFA to SMC: Ocean Freight Methodology

Ames' next contention centers on Commerce's decision not to apply AFA to SMC for using a methodology in calculating ocean freight that Commerce found wanting. *See* Def.-Int.'s Br. at 30. For Ames, SMC's failure to change its methodology to comply with Commerce's requests provides a sufficient basis to require Commerce to apply AFA to this factor of production. Ames argues that:

Commerce's determination is not based on substantial evidence.... Ames is ...

concerned that, after explaining in detail in its brief how SMC failed to respond to Commerce's information requests, including language in the requests themselves where Commerce clearly states that the previous response was inadequate, Commerce arrived at the conclusion that SMC complied with its information requests. This, combined with Commerce's verification findings that SMC significantly underreported its ocean freight without exception, demonstrates an arbitrary bias. Therefore, Commerce's determination is without merit as it is arbitrary and unsupported by substantial evidence on the record. Def.-Int.'s Br. at 30–31.

Commerce agrees that "SMC reported its per-unit ocean freight using an incorrect allocation methodology." Issues and Decisions Mem. at 23. Nevertheless, Commerce found that:

> Given that SMC complied with our requests for documentary evidence regarding its ocean freight expenses, and based on our discussions with company officials during verification, we conclude that SMC's use of an incorrect allocation methodology was not an attempt to distort its actual expenses, but rather stemmed from its belief that the allocation methodology was reasonable.

*Id.* at 23–24.

Because Commerce concluded that SMC had acted to the best of its ability in responding to a request for data, the Department declined to apply AFA. *Id.* at 23 (noting that "SMC's use of an incorrect allocation methodology was not an attempt to distort its actual expenses . . . .").

■ The court cannot agree with Ames' contention that Commerce's decision to calculate SMC's ocean freight without using an adverse inference demonstrated an arbitrary bias. The record indicates that SMC reported the requested information and that its use of an in-

correct allocation method "stemmed from its belief that the allocation methodology was reasonable." *Id.* at 23–24. Moreover, the Issues and Decisions Memorandum makes it clear that the primary reason for Commerce's refusal to apply AFA to SMC was because "SMC complied with [the Department's] requests for documentary evidence regarding its ocean freight expenses. . . ." *Id.* at 23. In other words, because SMC supplied the necessary information, there was no need to use facts otherwise available. *See* 19 U.S.C. § 1677e(a). Absent a valid decision to use facts otherwise available, Commerce may not use an adverse inference. *See Gerber,* 29 CIT at ——, 387 F.Supp.2d at 1284 ("If Commerce makes the findings, based on substantial record evidence, that are required for invoking (b) of 19 U.S.C. § 1677e, it may use an inference that is adverse to the interests of that party . . . .") (citation and internal quotation marks omitted). Thus, the court finds that Commerce's decision not to apply AFA to SMC was supported by substantial evidence and otherwise in accordance with law.

## H. Commerce's Valuation of Ocean Freight Expenses

Ames takes the position that Commerce's use of market economy prices paid to a market economy supplier to value ocean freight was unreasonable because the Department failed (1) to determine whether the market economy purchases were significant enough to provide a meaningful basis for valuing the input, and (2) to determine whether what SMC and TMC purchased was physically identical to the NME inputs. In other words, Ames argues that SMC's and TMC's market economy purchases did not provide a sufficient basis upon which Commerce could value ocean freight. Commerce states that, in valuing SMC's ocean freight, it took an aggregate of SMC's invoices indicating

purchases from a market economy supplier that were paid for in market economy currency. Def.'s Resp. at 31. Specifically:

> Because the market-economy purchases were significant, Commerce utilized SMC's invoices to value ocean freight. 19 C.F.R. § 351.408(c)(1).... Commerce considered the purchases in aggregate, as opposed to upon a port basis, as urged by Ames. Ames cannot demonstrate that this methodology is unreasonable, instead, it simply proffers another methodology.... The methodology employed by Commerce is reasonable because, in determining normal value, ocean freight is one input. Accordingly, it is reasonable to aggregate freight costs rather than to add an unnecessary layer of complexity by using port-by-port calculations, as Ames suggests.

*Id.*

Commerce attempts to justify its methodology by referring to 19 C.F.R. § 351.408(c)(1)[29] and noting that, when possible, it is preferable to use market economy purchases from market economy

suppliers paid for in market economy currency in valuing a factor of production under 19 U.S.C. § 1677b(c)(4). *See* Def.'s Resp. at 31. Moreover, in response to Ames' claim that this methodology was inappropriate for the present review, Commerce asserts that, "even if Ames' proposed methodology[30] were reasonable, '[w]hen Commerce is faced with the decision between two reasonable alternatives and one alternative is favored over the other in their eyes, then they have the discretion to choose accordingly.'" *Id.* (quoting *Tehnoimportexport UCF America v. United States*, 16 CIT 13, 18, 783 F.Supp. 1401, 1406 (1992)). Thus, it is Commerce's position that its choice of methodology, although different from what Ames would have employed under the same circumstances, was not unreasonable and was in accordance with both its regulations and the statute.

Pursuant to 19 U.S.C. § 1677b(c)(1) and the accompanying regulation, Commerce is to value the factors of production "based on the best available information regarding the values of such factors in a market

---

**29.** This regulation provides that:

> The Secretary normally will use publicly available information to value factors. However, where a factor is purchased from a market economy supplier and paid for in a market economy currency, the Secretary normally will use the price paid to the market economy supplier. In those instances where a portion of the factor is purchased from a market economy supplier and the remainder from a nonmarket economy supplier, the Secretary normally will value the factor using the price paid to the market economy supplier.

19 C.F.R. § 351.408(c)(1).

**30.** Ames' proposed methodology suggests that:

> First, Commerce must conduct an analysis by order.... [T]here are in actuality four different orders corresponding to the four classes or kinds of merchandise [and][l]ike-

wise, there are four sets of margin calculations per company.... Because there are four orders, and four margin calculations, Commerce must necessarily conduct four *Shakeproof* [*Assembly Components Div., Ill. Tool Works, Inc. v. United States*, 23 CIT 479, 59 F.Supp.2d 1354] analyses if doing so would improve the accuracy of the margin calculations.
> Second, Commerce failed to analyze whether the market economy inputs were "physically identical" to the non-market economy inputs.... A shipment from Shanghai to Los Angeles is not "physically identical" to a shipment from Shanghai to New York.... Commerce inappropriately addresses the issue of port-to-port analysis under the "significance" portion of the *Shakeproof* analysis. Under Commerce's analysis, the transportation represents a single input. Commerce's contention is facially incorrect.

Def.-Int.'s Br. at 31–32.

economy country...." 19 U.S.C. § 1677b (c)(1); *see also* 19 C.F.R. § 351.408(c)(1). "While Congress has left it within Commerce's discretion to develop methodologies to enforce the antidumping statute, any given methodology must always seek to effectuate the statutory purpose-calculating accurate dumping margins." *Shakeproof Assembly Components Div., Ill. Tool Works, Inc. v. United States*, 23 CIT 479, 483, 59 F.Supp.2d 1354, 1358 (1999); *see also Allied–Signal Aerospace Co. v. United States*, 996 F.2d 1185, 1191 (Fed.Cir. 1993) (stating that the purpose behind the antidumping statute "is to facilitate the determination of dumping margins as accurately as possible within the confines of extremely short statutory deadlines.").

Here, Commerce chose to value SMC's ocean freight based on that company's aggregate market economy purchases. Although Commerce insists that its decision to aggregate is reasonable, and that the resultant aggregated amount rendered the total significant, it has not given a sufficient explanation of why that is so. Thus, the court remands this issue to afford Commerce an opportunity to provide a more complete explanation of its decision to aggregate. *See Burlington Truck Lines, Inc.*, 371 U.S. at 168, 83 S.Ct. 239 (holding that an agency must "articulate [a] rational connection between the facts found and the choice made.").

**I. Circumstances–of–Sale Adjustment to TMC's Normal Value to Account for the Commission Paid to its U.S. Sales Office**

Ames asserts that, because there is substantial evidence on the record to support a circumstances-of-sale adjustment to account for the commission paid by TMC to its U.S. affiliate, the calculation of normal value for TMC's U.S. sales of subject merchandise should not have been made using a surrogate value for selling, general and administrative expenses ("SG & A") that did not take the commission into account. *See* Def.-Int.'s Br. at 33. In other words, Ames argues that the record supports an upward adjustment [31] of TMC's normal value to reflect the commission paid to its U.S. office, which, based on TMC's submissions, was included in the reported gross unit price of the subject merchandise and was paid for in a market economy currency through a market economy bank. *See id.; see also* Issues and Decisions Mem. at 32. Thus, Ames is seeking a circumstances-of-sale adjustment. A circumstances-of-sale adjustment is made in order to "account for certain differences ... in the United States and foreign markets." 19 C.F.R. § 351.410(a). Normally, the Secretary "will make circumstances of sale adjustments ... only for direct selling expenses and assumed expenses." [32] *Id.* According to Ames, the level of data required

---

**31.** Section 1677b(a)(6)(C) provides that normal value is to be

increased or decreased by the amount of any difference (or lack thereof) between the export price ... and the price described in paragraph (1)(B) [normal value] ... that is established to the satisfaction of the administering authority to be wholly or partly due to—

　(i) the fact that the quantities in which the subject merchandise is sold or agreed to be sold to the United States are greater than or less than the quantities in which the foreign like product is sold, agreed to be sold, or offered for sale,

　(ii) the fact that merchandise described in subparagraph (B) or (C) of section 1677(16) [defining foreign like product] if this title is used in determining normal value, or

　(iii) other difference in the circumstances of sale.

19 U.S.C. § 1677b(6)(C).

**32.** "Direct selling expenses" are expenses "such as commissions, credit expenses, guarantees, and warranties, that result from, and bear a direct relationship to, the particular sale in question." 19 C.F.R. § 351.410(c). "Assumed expenses" are "selling expenses that are assumed by the seller on behalf of the

for making a circumstances-of-sale adjustment was present on the record, which includes surrogate "sales values, the material values and the overhead values such that Commerce can compare ... these to the commission rate ... and determine whether to make an adjustment." Def.-Int.'s Br. at 35. That is, Ames argues that Commerce erred by refusing to make the circumstances-of-sale adjustment even though it had sufficient information to do so.

Commerce first raises a procedural argument against Ames' claim that a circumstances-of-sale adjustment should be made, arguing that Ames has failed to exhaust its administrative remedies regarding this issue. *See* Def.'s Resp. at 26. Indeed, Commerce asserts that Ames is raising this claim for the first time before this court, and, in so doing, has denied the Department the chance to consider the argument. *See id.* In response, Ames counters that it did, in fact, raise the issue of whether the surrogate value used accounted for the commission paid by TMC to its U.S. affiliate at the agency level. Specifically, Ames contends that:

> [It] should not be penalized for having taken slightly different positions before the agency and before this Court. First, Ames did raise the current issue at appeal with this Court in front of Commerce during the administrative review. The core issue is exactly identical—whether Commerce should increase TMC's normal value to account for the commission paid to its U.S. sales office. Ames has taken only a slightly different position with respect to the methodology used in calculating the amount of the increase. Second, Ames had only stated in the administrative review that "there is no indication that the preliminary surrogate for any factor already includes a commission." It never stated that

"there was no evidence that the surrogate company's financial statements reflected the payment of selling commissions," as alleged by [Commerce].

Def.-Int.'s Rep. Br. to Def.'s Resp. to Huarong's and Ames' Mots. J. Ag. R. ("Def.-Int.'s Reply") at 12.

In the alternative, Commerce argues that its determination was simply in keeping with its past practice of "[i]n [export price] situations, ... not mak[ing] circumstances-of-sale adjustments in NME cases as the offsetting adjustments to [normal value] are not normally possible." Issues and Decisions Mem. at 32. Commerce also makes the related assertion that, in its view, the record did not contain substantial evidence to support such an adjustment. *See* Def.'s Resp. at 28.

The court recognizes that 28 U.S.C. § 2637(d) instructs this court to, "where appropriate, require the exhaustion of administrative remedies." *See United States v. Maxi Switch,* 22 CIT 778, 785, 18 F.Supp.2d 1040, 1046 (1998). "The exhaustion doctrine requires a party to present its claims to the relevant administrative agency for the agency's consideration before raising these claims to the Court." *Ingman v. U.S. Sec'y of Agric.,* 29 CIT ——, ——, 2005 WL 2138576, *3 (Sept. 2, 2005) (not published in the Federal Supplement).

■ It also true that Commerce is accorded significant deference when determining whether to make a circumstances-of-sale adjustment. *See NTN Corp. v. United States,* 28 CIT ——, ——, 306 F.Supp.2d 1319, 1340 (2004). Moreover, because of the "imprecise information for distinguishing between direct and indirect selling expenses in the surrogate SG & A source ... and the absence of non-NME information about what direct selling expenses are included in [export price] ...,"

buyer, such as advertising expenses." 19 C.F.R. § 351.410(d).

Commerce maintains an established practice of not making circumstances-of-sale adjustments in NME cases. Def.'s Resp. at 28; *see, e.g.,* HFHTs, Finished or Unfinished, With or Without Handles, From the PRC, 68 Fed.Reg. 53,347 (ITA Sept. 10, 2003); Final Determination of Sales at Less Than Fair Value: Foundry Coke Products From the PRC, 66 Fed.Reg. 39,-487 (ITA July 31, 2001); Issues and Decisions Mem. at 32.

Here, it is evident that Ames' statement at the agency level that "there is no indication that the preliminary surrogate for any factor already includes a commission," can be read as sufficiently raising the same argument presented in the instant action, i.e., that a circumstances-of-sale adjustment should be made. Def.-Int.'s Reply at 12. Thus, the court cannot agree with Commerce's contention that Ames has failed to exhaust its administrative remedies.

As to the substance of Ames' claim, it is apparent that Commerce's past practice to refrain from making circumstances-of-sale adjustments in NME situations is based on its conclusion that, in most such cases, there is not enough information on the record to make a determination based on substantial evidence. While this may be true in most cases, the court observes that Commerce does not cite any evidentiary basis for its determination in this case, other than its past practice. For that reason, the court remands this issue to Commerce to allow the agency to further explain its determination that the record here was devoid of substantial evidence to permit a circumstances-of-sale adjustment.

### J. Assessment Instructions to Bureau of Customs and Border Protection

Finally, Ames insists that Commerce erred by not specifically instructing Customs to liquidate forged tampers at the PRC-wide rate applicable to bars/wedges, i.e., 139.31%. *See* Def.-Int.'s Br. at 36. Ames provides two reasons as to why tampers should be singled-out in the instructions. First, it argues that Commerce did not adhere to its statement in the Final Results that it would instruct Customs to liquidate the merchandise in accordance with its Final Results. *Id.; see* Final Results 69 Fed.Reg. at 55,584 ("The Department will issue appraisement instructions directly to [Customs] upon the completion of the final results of these [ ] reviews."). For Ames, the instructions were deficient because, despite language in the Final Results indicating that "as tampers are subject to the bars/wedges order, [Commerce] will instruct [Customs] to liquidate entries of tampers ... at the AFA rate of 139.31 percent," the Department "failed to include any language [in the instructions] directing [Customs] to liquidate tampers." Def.Int.'s Br. at 36 (internal citation and quotation marks omitted). Second, Ames contends that detailed instructions are necessary to prevent Customs from liquidating the tampers at the lower 27.71% rate applicable to hammers/sledges. *See id.* at 37 ("[Customs] has ruled that tampers should be classified as hammers under the HTS.... Thus, absent specific instructions ... the Department's intent to liquidate tampers at the rate for bars will go unfulfilled....").

Commerce's first argument is phrased as one contesting the court's subject matter jurisdiction over Ames' claim. *See* Def.'s Resp. at 32–33. According to Commerce, "the Court's residual jurisdiction is limited and, with regard to liquidation instructions, may be asserted only if the instructions differ from the final results...." *Id.* at 32. In other words, because its instructions comply with the Final Results, Commerce argues that there is simply nothing to litigate.

Although Commerce couches its first argument in terms of subject matter juris-

diction, its assertion is more accurately viewed as disputing the substance of Ames' allegation, i.e., that the instructions are not sufficient to carry out Commerce's intent. Commerce suggests that, if Ames is concerned that Customs will liquidate tampers under the incorrect rate, Ames should register its complaint with that agency. *See* Def.'s Resp. at 33. Moreover, Commerce states that "there is no evidence that Customs is not effectively implementing the final results of review of the order upon HFHTs." *Id.* That is, Customs has done nothing to require a special instruction that specifically identifies how to liquidate tampers. Commerce emphasizes that, "to specifically identify tampers, and not the various other heavy forged hand tools subject to the antidumping duty order, would, at best, be unnecessary, and, at worst, create confusion." *Id.*

■ It is well settled that this Court has jurisdiction to hear challenges to liquidation instructions. *See Shinyei Corp. of Am. v. United States,* 355 F.3d 1297, 1304, 1305 (Fed.Cir.2004) (" '[A]n action challenging Commerce's liquidation instructions is not a challenge to the final results, but a challenge to the 'administration and enforcement' of those final results.... Thus, ... [s]ection 1581(i)(4) grants jurisdiction to such an action.' ") (quoting *Consol. Bearings, Co. v. United States,* 348 F.3d 997, 1002 (Fed.Cir.2003)).[33] Thus,

this court has jurisdiction to hear Ames' claim.

■ Because Ames' claim is based in the APA, the applicable standard of review is that provided in 5 U.S.C. § 706. That is, the court will "hold unlawful and set aside agency action, findings, and conclusions found to be ... arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law...." 5 U.S.C. § 706(2). Applying this standard, the court finds that Commerce's issuance of liquidation instructions that did not specifically list tampers under the bars/wedges order was not arbitrary or capricious.[34] Here, Commerce provided Customs with instructions to liquidate plaintiffs' entries pursuant to the rates contained in the Final Results, but did not specify which tools were included under each category. *See* Def. Conf.App., Ex. 14. In other words, the instructions uniformly applied to each respondent in that, for each company, Commerce generally directed Customs how to liquidate entries of bars/wedges, axes/adzes, hammers/sledges, and picks/mattocks. *Id.* These instructions, then, reflect the determination found in the Final Results. That Customs might, at some point in the future, not follow these instructions, does not present the court with an issue that is ripe for judicial review.[35] *See Nat'l Park Hospitality Ass'n v. Dep't of Interior,* 538 U.S. 803,

---

**33.** Under 28 U.S.C. § 1581(i)(4), the court has jurisdiction to hear "civil actions against the United States, its agencies, or its officers, that arises out of any law of the United States providing for ... [the] administration and enforcement with respect to the matters referred to in [28 U.S.C. § 1581(i)(1)-(3)] or [28 U.S.C. § 1581(a)-(h)]."

**34.** Commerce's regulations provide, in relevant part, that:

Not later than seven days after receipt of notice of an affirmative final injury determination by the Commission ... the Secretary will publish in the Federal Register an "Antidumping Order" ... that:

(1) Instructs the Customs Service to assess antidumping duties ... on the subject merchandise, in accordance with the Secretary's instructions at the completion of each review....

19 C.F.R. § 351.211; *see also Sandvik Steel Co. v. United States,* 164 F.3d 596, 598 (Fed. Cir.1998) ("Customs applies and enforces the antidumping orders, upon referral from Commerce.").

**35.** Ames disputes this by pointing the court to a May 10, 1996 Customs Ruling where Customs classified tampers as hammers under the Harmonized Tariff Schedule of the United States ("HTSUS") 8205.20.6000. *See* Def.-

807–08, 123 S.Ct. 2026, 155 L.Ed.2d 1017 (2003) (stating that the ripeness doctrine is "designed to prevent the courts, through avoidance of premature adjudication, from entangling themselves in abstract disagreements over administrative policies, and also to protect the agencies from judicial interference until an administrative decision has been formalized and its effects felt in a concrete way by the challenging parties.") (internal citation and quotation marks omitted). In the event that Customs does not follow the instructions, Ames has a legal remedy. *See J.S. Stone, Inc. v. United States*, 27 CIT ——, ——, 297 F.Supp.2d 1333, 1338 n. 6 (2003), *aff'd*, 111 Fed Appx. 611 (Fed.Cir.2004) ("[M]is-application of an antidumping order or the erroneous imposition of antidumping duties by Customs may be protested and suit brought before the court pursuant to § 1581(a)."); *see also Xerox Corp. v. United States*, 289 F.3d 792, 795 (Fed.Cir.2002).

Based on the foregoing, the court holds that Commerce's instructions complied with the Final Results, and, thus, were not arbitrary, capricious, or an abuse of discretion, and were in accordance with law. Therefore, the court sustains Commerce's liquidation instructions.

## CONCLUSION

In accordance with the foregoing, the court sustains in part, and remands in part Commerce's Final Results. Commerce's remand results are due on September 7, 2006, comments are due on October 9, 2006, and replies to such comments are due on October 20, 2006.

Int.'s Br. at 37 (citing Customs Ruling N.Y. A81379) (May 10, 1996). Indeed, this ruling stated that the tamper head acted like a hammer. This alone, however, is insufficient to require Commerce to delineate every possible HFHTs entry under each category for all respondents.